**Ernest SMALIS, Appellant**

v.

**ALLEGHENY COUNTY BOARD OF PROPERTY ASSESSMENT, Appeal & Review; Allegheny County Law Department; City of Pittsburgh Law Department; City of Pittsburgh School District.**

No. 14–3013.

United States Court of Appeals, Third Circuit.

Submitted Pursuant to Third Circuit LAR 34.1(a) Jan. 19, 2016.

Opinion filed Jan. 21, 2016.

Ernest Smalis, Pittsburgh, PA, pro se.

David J. Montgomery, Esq., Clark Hill, Ira Weiss, Esq., Weiss Burkardt Kramer, Lee M. Dellecker, Esq., Allegheny County Law Department, John A. Mulroy, Esq., Law Department, Michael E. Kennedy, Esq., City of Pittsburgh Department of Law, Pittsburgh, PA, for Defendant–Appellee.

Before: JORDAN, BARRY and VAN ANTWERPEN, Circuit Judges.

OPINION *

PER CURIAM.

Ernest Smalis appeals pro se from the District Court's order dismissing his civil

Court and pursuant to I.O.P. 5.7 does not

rights complaint for lack of subject matter jurisdiction.[1] For the reasons that follow, we will affirm that order.

## I.

Smalis owns commercial real estate ("the Property") in Pittsburgh. From 1999 until early 2010, he was incarcerated for various offenses. After his release from prison, he appeared before the Allegheny County Board of Property Assessment, Appeal and Review ("BPAAR"), seeking to challenge the tax assessments on the Property for tax years 2000 through 2009. After the BPAAR denied that challenge, Smalis filed a pro se petition with the Allegheny County Court of Common Pleas, seeking permission to appeal those tax assessments nunc pro tunc. In support of that petition, he claimed that his constitutional rights had been violated because the tax assessment notices for the tax years in question had been mailed to his former address rather than his prison address.[2]

The Court of Common Pleas ultimately denied Smalis's petition, concluding that he could not appeal nunc pro tunc because he had "fail[ed] to promptly act after he knew or should have known that he was not receiving assessment and tax notices." *Smalis v. Allegheny Cty. Bd. of Prop. Assessment*, No. 74 C.D.2012, 2013 WL 3946234, at *2 (Pa.Cmwlth.Ct. Feb. 22, 2013) (quoting opinion issued by the Court of Common Pleas). Smalis then sought review of that denial before the Pennsylvania Commonwealth Court. The Commonwealth Court affirmed, albeit on a different basis. Specifically, the Commonwealth Court concluded that Smalis could not pro-ceed with a nunc pro tunc appeal because the nearly four-month delay between BPAAR's decision and the filing of his petition in the Court of Common Pleas "constitute[d] a lack of reasonable diligence as a matter [of] law." *Id.* at *3.

Shortly after the Pennsylvania Supreme Court denied review in Smalis's state court case, he filed a pro se civil rights complaint in the District Court against BPAAR, the Allegheny County Law Department, the City of Pittsburgh Law Department, and the School District of Pittsburgh. The complaint alleged that the defendants had violated his federal constitutional rights because the tax assessment notices had not been sent to his prison address. In light of his allegations, Smalis sought an order that would "properly allow [him] rights to due process to appeal the assessment years from 2000 to 2009," and stay any tax sale of the Property. (Compl.4.)

The defendants moved to dismiss Smalis's complaint on various grounds. On May 16, 2014, the District Court dismissed the complaint for lack of subject matter jurisdiction and denied the motions to dismiss as moot. Rather than relying on the defendants' bases for dismissal, the District Court concluded that the complaint was barred by the Tax Injunction Act, 28 U.S.C. § 1341. This timely appeal followed.

## II.

We have jurisdiction over this appeal pursuant to 28 U.S.C. § 1291. "We exercise plenary review over a district court's order dismissing a complaint for lack of subject matter jurisdiction." *Batchelor v.*

---

constitute binding precedent.

1. The parties agreed to have the case decided by a Magistrate Judge pursuant to 28 U.S.C. § 636(c).

2. Smalis claims that he notified the appropriate taxing bodies of his address change shortly after he entered prison.

*Rose Tree Media Sch. Dist.,* 759 F.3d 266, 271 (3d Cir.2014).

"The Tax Injunction Act deprives federal courts of jurisdiction to 'enjoin, suspend or restrain the assessment, levy or collection of any tax under State law where a plain, speedy and efficient remedy may be had in the courts of such State.' " *Berne Corp. v. Gov't of the V.I.,* 570 F.3d 130, 136 (3d Cir.2009) (quoting 28 U.S.C. § 1341). The Act "does not require that the state courts provide a favorable substantive outcome; instead, it only requires access to the state courts and an opportunity for meaningful review." *Gass v. County of Allegheny, Pa.,* 371 F.3d 134, 139 (3d Cir. 2004). In this case, the District Court concluded that Smalis "ha[d] access to and obtained meaningful review in state court of his challenge to the assessment of his property for the years 2000–2009." (Dist. Ct.Op.12.) We agree. As the District Court explained, Smalis "availed himself of the existing state court remedy, challenging the lack of notice of his assessment on due process and equal protection grounds in accordance with Pennsylvania law." (*Id.*) Although the Pennsylvania state courts ultimately denied his request to appeal the assessment of the Property nunc pro tunc, that denial was based on his own lack of diligence and "does not detract from the availability of an adequate state court remedy." (*Id.*)

For substantially the reasons provided by the District Court, we find no error in its decision to dismiss Smalis's complaint pursuant to the Tax Injunction Act. Accordingly, we will affirm the District Court's judgment.